**Gayle MCCOY, Plaintiff-Appellant,**

v.

**BARRICK GOLD OF NORTH AMERICA, INC., Defendant-Appellee.**

**No. 16-16945**

United States Court of Appeals, Ninth Circuit.

---

* The Honorable Kathleen M. O'Malley, United States Circuit Judge for the U.S. Court of Appeals for the Federal Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Submitted December 5, 2017 *
San Francisco, California
Filed December 7, 2017

Julie Cavanaugh-Bill, Cavanaugh-Bill Law Offices, LLC, Elko, NV, Jeffrey A. Dickerson, Law Office of Jeffrey A. Dickerson, Reno, NV, for Plaintiff-Appellant

David C. Castleberry, Esquire, Manning Curtis Bradshaw & Bednar PLLC, Salt Lake City, UT, Conor Patrick Flynn, Esquire, Attorney, Kevin R. Stolworthy, Esquire, Armstrong Teasdale LLP, Las Vegas, NV, for Defendant-Appellee

Barbara L. Sloan, EEOC—U.S. Equal Employment Opportunity Commission, Washington, DC, for Amicus Curiae U.S. Equal Employment Opportunity Commission

Before: KOZINSKI and HURWITZ, Circuit Judges, and KEELEY,** District Judge.

## MEMORANDUM ***

1. McCoy argues that the district court improperly collapsed the burden-shifting framework in *McDonnell Douglas Corp. v. Green*, 411 U.S. 792, 802, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973). But under any analytical framework, McCoy had the burden of providing some evidence that Barrick's proffered reason for his termination—poor job performance—was pretextual. *See Reeves v. Sanderson Plumbing Prods., Inc.*, 530 U.S. 133, 143, 120 S.Ct. 2097, 147 L.Ed.2d 105 (2000) ("[T]he ultimate burden of persuading the trier of fact that the defendant intentionally discriminated against the plaintiff remains at all times with the plaintiff.") (quoting *Tex. Dep't of Cmty. Affairs v. Burdine*, 450 U.S. 248, 253, 101 S.Ct. 1089, 67 L.Ed.2d 207 (1981)).

The district court properly concluded that McCoy failed to "raise a genuine factual question as to whether the proffered reason is pretextual." *Shelley v. Geren*, 666 F.3d 599, 609 (9th Cir. 2012). A single favorable performance review was insufficient to create a triable issue on pretext in light of McCoy's numerous undisputed safety violations. Replacement by a younger employee is part of a prima facie case of discrimination, but does not show pretext. *See Coleman v. Quaker Oats Co.*, 232 F.3d 1271, 1281–82 (9th Cir. 2000). Asking an employee who is eligible for retirement and performing unsatisfactorily about retirement does not give rise to an inference of age discrimination. *See Wallis v. J.R. Simplot Co.*, 26 F.3d 885, 890 (9th Cir. 1994) ("[A] plaintiff cannot defeat summary judgment simply by making out a prima facie case") (citation and quotation marks omitted).

2. Any claimed error from the district court's application of the "same-actor inference" was harmless. The inference was immaterial because McCoy failed to show that his age caused his termination.

3. The only evidence McCoy provided to support his claim that he was fired for claiming worker's compensation was that he was terminated eleven months after an October 2013 accident. The district court correctly concluded the temporal proximity

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** The Honorable Irene M. Keeley, United States District Judge for the U.S. District Court for the Northern District of West Virginia, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

of the two events was not sufficient to give rise to an inference of retaliation.

**AFFIRMED.**

---

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.